## NON-EXCLUSIVE LIST OF RETAINED CAUSES OF ACTION

In accordance with Section 1123(b) of the Bankruptcy Code and Article V of the *First Amended Joint Plan of Liquidation of Neighbors Legacy Holdings, Inc. and its Debtor Affiliates under Chapter 11 of the Bankruptcy Code* [Docket No. 772] (as may be amended, modified and/or supplemented, the "Plan") and except where such Causes of Action have been expressly released, the Unsecured Creditor Trust shall retain and may enforce all rights to commence and pursue, as appropriate, any and all Retained Causes of Action, whether arising before or after the Petition Date, including, without limitation, any actions specifically enumerated in the Plan Supplement, and the Unsecured Creditor Trust's rights to commence, prosecute or settle such Retained Causes of Action shall be preserved notwithstanding the entry of the Confirmation Order and/or the occurrence of the Effective Date.

No Person or Entity may rely on the absence of a specific reference in the Plan or the Plan Supplement to any Cause of Action against such Person or Entity as any indication that the Unsecured Creditor Trust will not pursue any and all available Retained Causes of Action against such Person or Entity. The Unsecured Creditor Trust expressly reserves all rights to prosecute any and all Retained Causes of Action except as otherwise expressly provided in the Plan. Unless any Retained Causes of Action against a Person or Entity are expressly waived, relinquished, exculpated, released, compromised or settled in the Plan or Final Order, the Unsecured Creditor Trust expressly reserves all Retained Causes of Action, for later adjudication, and, therefore, no preclusion doctrine, including doctrines of *res judicata*, collateral estoppel, issue preclusion, claim preclusion, estoppel (judicial, equitable or otherwise), or laches, shall apply to such Retained Causes of Action, upon, after, or as a consequence of entry of the Confirmation Order or the occurrence of the Effective Date.

Notwithstanding and without limiting the generality of the foregoing, the following general categories of Retained Causes of Action are expressly preserved by the Unsecured Creditor Trust including: (a) claims related to contracts and leases, regardless of whether such contracts or leases are Executory Contracts; (b) claims related to insurance policies including, but not limited to, both first party claims by the Debtors or the Unsecured Creditor Trust on the Debtors' insurance policies and third party claims by the Debtors or the Unsecured Creditor Trust against any tortfeasor's policies; (c) claims, defenses, cross-claims and counter-claims related to litigation and possible litigation; (d) claims related to potential preferences and fraudulent conveyances under federal or state law; and (e) claims against the Debtors' current and former subsidiaries, Affiliates, directors, members, managers, officers, principals, partners, agents, employees, shareholders, holders of Series LLC Interests and holders of Neighbors Equity Interests.

**EXHIBIT C**

### A.  Claims Related to Contracts and Leases ("Contract Claims")

Unless otherwise released by the Plan, the Unsecured Creditor Trust expressly reserves the Retained Causes of Action, based in whole or in part upon any and all contracts and leases to which any Debtor is a party or pursuant to which any Debtor had any rights whatsoever, regardless of whether such contract or lease is listed herein or in the Plan, any proof of Claim and/or in any Bankruptcy Court filing, including without limitation all contracts and leases that were previously assumed by the Debtors.  The claims and Causes of Action reserved include, without limitation, Causes of Action against vendors, suppliers of goods or services, landlords or any other parties unless such claims or Causes of Action were released pursuant to the Plan: (a) for overpayments, back charges, duplicate payments, improper holdbacks, warranties, guarantees, indemnities, recoupment or setoff; (b) for wrongful or improper termination, suspension of services or supply of goods, or failure to meet other contractual obligations; (c) for failure to fully perform or to condition performance on additional requirements under contracts with any one or more of the Debtors before assumption or rejection, if applicable, of such contracts; (d) for counterclaims and defenses related to any contractual obligations; (e) for unfair competition, interference with contract or potential business advantage, breach of contract, infringement of intellectual property, fraud or other business tort claims; and (f) avoidance of preferential and fraudulent transfers.  A non-exclusive schedule of potential defendants of Contract Claims is attached hereto as Schedule 1.

### B.  Claims Related to Insurance Policies

Unless otherwise released by the Plan, the Unsecured Creditor Trust expressly reserves all Causes of Action based in whole or in part upon any insurance contracts and insurance policies to which any Debtor was party or to which any Debtors had rights whatsoever, regardless of whether such contract or policy is listed or identified herein or in the Plan, any proof of Claim, and/or in any Bankruptcy Court filing, including Causes of Action against insurance carriers, reinsurance carriers, insurance brokers, underwriters, occurrence carriers or surety bond issuers relating to coverage, indemnity, contribution, reimbursement or any other matters.  This reservation includes, but is not limited to, both first party claims by the Debtors or the Unsecured Creditor Trust on the Debtors' policies and third party claims by the Debtors or the Unsecured Creditor Trust against any tortfeasor's policies.

### C.  Claims, Defenses, Cross-Claims and Counter-Claims Related to Litigation and Potential Litigation

Unless otherwise released by the Plan, the Unsecured Creditor Trust expressly reserves all Causes of Action against or related to all Persons or Entities that are party to or that may in the future become party to litigation, arbitration, or any other type of adversarial proceeding or dispute resolution proceeding, whether formal or informal or judicial or non-judicial, regardless

of whether such litigation is listed herein or in the Plan, any proof of Claim and/or in any Bankruptcy Court filing.

D. Causes of Action Related to Potential Preferences and Fraudulent Conveyances (the "Avoidance Actions")

Unless otherwise released by the Plan, the Unsecured Creditor Trust expressly reserves all Causes of Action including Avoidance Actions, against or related to all creditors or former creditors that owe money to the Debtors, including for potential Causes of Action the Debtors could assert under sections 506(d), 522, 541, 542, 543, 544, 545, 547, 548, 549, 550 and/or 553 or otherwise under the Bankruptcy Code or under similar or related state or federal statutes and common law, including, without limitation, all preference, fraudulent conveyance, fraudulent transfer, and/or other similar avoidance claims, rights, and causes of action.  For the avoidance of doubt, the reservation set forth in this subsection shall not be limited to the transfers set forth in the Debtors' Statement of Financial Affairs, the identity of the transferees included therein, or the amount of the transfers included therein.  A non-exclusive schedule of potential defendants of Avoidance Actions is attached hereto as Schedule 2.

E. Causes of Action Related to Setoff and Recoupment

Unless otherwise released by the Plan, the Unsecured Creditor Trust expressly reserve all Causes of Action and/or rights to setoff and/or recoupment the Debtors could assert under section 553 of the Bankruptcy Code or under any other similar rights under state or federal statutes and common law.

F. Causes of Action Against Insiders (the "Insider Claims")

Unless otherwise released by the Plan, the Unsecured Creditor Trust expressly reserve all Causes of Action against current and former officers, directors, affiliates, employees, members, partners, agents, holders of Series LLC Interests and holders of Neighbors Equity Interests or other owners for, among others, claims for breach of fiduciary duty, breach of the duty of care, misrepresentation of company assets, misuse of company funds, fraud, failure to comply with workplace laws, theft of intellectual property, general errors and omissions committed in the management of the Debtors, Avoidance Actions, and the proceeds of any such claims, including any recovery under D&O Policies associated therewith.   A non-exclusive schedule of potential defendants of Insider Claims is attached hereto as Schedule 3.

# SCHEDULE 1

Schedule of Contract Claims

| Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Potential Cause of Action |
|---|---|---|---|---|---|---|---|---|---|
| AAPC | | P.O. Box 639237 | | | Cincinnati | OH | 45263-9237 | | Contract Claim |
| Accelerated Claims, Inc | | PO Box 742319 | | | Atlanta | GA | 30374 | | Contract Claim |
| Access Healthcare Services Private Limited | | A9, First Main Road | Ambattur Industrial Estate | | Chennai | Tamil Nadu | 600058 | India | Contract Claim |
| Admiral Linen Service, Inc. | Admiral Linen and Uniform Services by Alsco | 4353 Baldwin Blvd | | | Corous Chirsti | TX | 78408 | | Contract Claim |
| AGE Advanced Geriatric Experts Pharmacy Consulting, PLLC | Attn Anitra MacLaughlin, Managing Partner | 7805 Christina Avenue | | | Amarillo | TX | 79121-1719 | | Contract Claim |
| Airgas, Inc | Airgas. Admiral Linen and Uniform Service, Inc. | Airgas USA, LLC | P.O. Box 676015 | | Dallas | TX | 75267-6015 | | Contract Claim |
| ALSCO, Inc. Admiral Linen and Uniform Service, Inc. | Attn Diane Webster, Corporate Accounts Service Administrator | HealthAssure by Alsco | 2030 Kipling Street | | Houston | TX | 77098 | | Contract Claim |
| American Board of Medical Specialties | | 353 North Clark Street | Suite 1400 | | Chicago | IL | 60654 | | Contract Claim |
| American Linen Supply of N.M., Inc. | American Linen Supply | 550 No. Church St. | | | LAS Cruces | NM | 88001-3498 | | Contract Claim |
| Andrew Himsel | | 2800 Gabriel View Dr. | | | Georgetown | TX | 78628 | | Contract Claim |
| Ansari Family Limited Partnership | Attn Inam Khan | 15119 Wallisville Rd | Suite 100 | | Hosuton | TX | 77049 | | Contract Claim |
| Aramark Uniform Services, a division of Aramark Uniform & Career Apparel, LLC | | AUS Central LockBox | P.O. Box 731676 | | Dallas | TX | 75373-1676 | | Contract Claim |
| ARC Houston Healthcare, DST | Attn Anthony Graziano, Property Accountant | c/o ARC Properties | 1401 Broad Street | | Clifton | NJ | 07013 | | Contract Claim |
| Arthur J. Gallagher Brokerage & Risk Management Services, LLC | Arthur J. Gallagher Brokerage Risk Mgmt SVC | 1900 West Loop S Site 1600 | | | Houston | TX | 77027-3295 | | Contract Claim |
| Ascension Capital Advisors, Inc | | 4900 Woodway Drive, Suite 1150 | | | Houston | TX | 77056 | | Contract Claim |
| AT&T | C/O Bankruptcy | 4331 Communications Dr, Flr W | | | Dallas | TX | 75211 | | Contract Claim |
| Aurico Reports, LLC | Atrium Corporate Center | 3800 Golf Road, Suite 120 | | | Rolling Meadows | IL | 60008 | | Contract Claim |
| Austin Mueller MD, LLC | Attn Deborah Hornickel, Property Manager | c/o Barshop & Oles Company | 801 Congress Avenue, Suite 300 | | Austin | TX | 78701 | | Contract Claim |
| Bank of the West | | 475 Sansome St | 19th Floor | | San Francisco | CA | 94111 | | Contract Claim |
| Baptist Hospitals of Southeast Texas - Beaumont Campus | Attn Chief Executive Officer | 3080 College St | | | Beaumont | TX | 77701-4606 | | Contract Claim |
| BB&T Commercial Equipment Capital Corp.. f/k/a EverBank Commercial Finance, Inc. (formerly All Points Solution, Inc. d/b/a 3i International) | BB&T Commercial Equipment Capital Corp. | c/o Susquehanna Commercial Finance, Inc.'s nka BB&T Commercial Equipment Capital Corp.'s, Attn Barbara Lanza Farley | Barbara Lanza Farley PC | PO Box 53569 | Philadelphia | PA | 19105 | | Contract Claim |
| BBVA Compass Financial Corporation | Albert Watson | Accounts Receivable, Equipment Finance Division | PO Box 674355 | | Dallas | TX | 75267-4355 | | Contract Claim |
| BDJB Leasing of Canon Falls, LLC | Attn Sunil Koshy, Property Manager | 5707 Excelsior Blvd | | | St Louis Park | MN | 55416 | | Contract Claim |
| BeaconMedaes, LLC | | Dept. 3234 | | | Dallas | TX | 75312-3234 | | Contract Claim |
| Blue Cross Blue Shield of Texas, a division of Healthcare Service Corporation, a Mutual Legal Reserve Company | Attn Sonya Williams | 1800 West Loop South | Suite 600 | | Houston | TX | 77027 | | Contract Claim |
| BSA Hospital, LLC d/b/a Baptist St. Anthony's Health System Laboratory | Baptist St. Anthony's Health System Laboratory | 1600 Wallace Blvd. | | | Amarillo | TX | 79106 | | Contract Claim |
| Burton Construction Co | Burton Construction | 10550 Westpark Dr. | | | Houston | TX | 77042 | | Contract Claim |
| Cable ONE Business Services | | PO Box 78000 | | | Phoenix | AZ | 85062-8000 | | Contract Claim |
| Cactus Software Inc. | | 4900 College Boulevard | | | Overland Park | KS | 66211 | | Contract Claim |
| Caprock Waste and Waste Wranglers | Waste Wranglers | P.O. Box 2897 | | | Lubbock | TX | 79408 | | Contract Claim |
| Cecilia Brown | Attn Cecilia Brown | 4142 El Bosque Drive | PO Box 934 | | Pebble Beach | CA | 93953 | | Contract Claim |
| CenterPoint Group LLC | | 9000 Midlantic Dr | | | Mt Laurel | NJ | 08054 | | Contract Claim |

Schedule of Contract Claims

| Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Potential Cause of Action |
|---|---|---|---|---|---|---|---|---|---|
| Central Bank of St. Louis (formerly All Points Solution, Inc. d/b/a 3i International and TIAA Commercial Finance, Inc. f/k/a EverBank Commercial Finance, Inc.) | Central Bank of St. Louis | Attn John R. Jones | J.R. Jones Law PLLC | 6026 Remson Hollow Lane | Katy | TX | 77494 | | Contract Claim |
| Century Square Commercial Venture, LLC | Lee A. Collins | Boyar Miller | 2925 Richmond Avenue, 14th Floor | | Houston | TX | 77098 | | Contract Claim |
| CH Retail Fund 1/Houston Uptown Criossing, LP | Attn Asset Manager - Uptown Crossing | 3819 Maple Avenue | | | Dallas | TX | 75219 | | Contract Claim |
| CHCA Clear Lake, LP d/b/a Clear Lake Regional Medical Center | Clear Lake Regional Medical Center | Attn Todd Caliva, CEO , 500 Medical Center Blvd | | | Webster | TX | 77598 | | Contract Claim |
| CHCA Clear Lake, LP d/b/a Clear Lake Regional Medical Center | Legal Department | P.O. Box 550 | | | Nashville | TN | 37202-0550 | | Contract Claim |
| CHCA Pearland, LP d/b/a Pearland Medical Center | Legal Department | P.O. Box 550 | | | Nashville | TN | 37202-0550 | | Contract Claim |
| CHCA Pearland, LP d/b/a Pearland Medical Center | Pearland Medical Center | Attn David Wagner, CEO | 1100 Shadow Creek Parkway | | Pearland | TX | 77584 | | Contract Claim |
| CHCA West Houston, LP d/b/a West Houston Medical Center | West Houston Medical Center | 1241 Richmond Avenue | | | Houston | TX | 77082 | | Contract Claim |
| Christus Mother Frances Hospital - Sulphur Springs | | Attn CEO | 115 Airport Road | | Sulpur Springs | TX | 75482 | | Contract Claim |
| Christus St. Michael Health System | | P.O. Box 848024 | | | Dallas | TX | 75284-8024 | | Contract Claim |
| Clear Channel Outdoor | | P.O. Box 847247 | | | Dallas | TX | 75284-7247 | | Contract Claim |
| Clinical Diagnostic Solutions, Inc | Attn Service Contract Department | 1800 NW 65th Avenue | | | Plantation | FL | 33313 | | Contract Claim |
| CollaborateMD, Inc | Attn Darrell R. Turner, President & COO | 225 East Robinson St, Ste 145 | | | Orlando | FL | 32801 | | Contract Claim |
| CollectRx, Inc | | 6720 Rockledge Drive, Tower B | Suite 600 | | Bethesda | MD | 20817 | | Contract Claim |
| Columbia Rio Grande Healthcare, LP d/b/a Rio Grande Regional Hospital | Rio Grande Regional Hospital | Attn V.P. & Chief Legal Officer - Gulf Coast Division | Legal Department One Park Plaza | | Nashville | TN | 37203 | | Contract Claim |
| Columbia Valley Healthcare System, LP. d/b/a Valley Regional Medical Center | Valley Regional Medical Center | Attn Ludy Maraboto | 100A Aton Gloor Blvd | | Brownsville | TX | 78526 | | Contract Claim |
| Comcast Cable Communications Management, LLC | Attn Franny Lambright | PO Box 660618 | | | Dallas | TX | 75266-0618 | | Contract Claim |
| Cornerstone Regional Hospital | | 2302 Cornerstone Blvd. | | | Edingburg | TX | 78539 | | Contract Claim |
| DataVox, Inc | Attn Dana Wessale Landry | PO Box 660831 | | | Dallas | TX | 75266-0831 | | Contract Claim |
| David L. Osborn, Trustee of the Margaret M. Nobmann Family Trust, a California trust | Attn David L. Osborn | PO Box 932 | | | Point Reyes Station | CA | 94956 | | Contract Claim |
| Diego Garza | | 3713 Ida St | | | Edinburg | TX | 78539 | | Contract Claim |
| Digital Signage Solutions L.L.P. | | 1305 Yorkshire Ave | | | Wolfforth | TX | 79382 | | Contract Claim |
| DiscoverOUTDOOR.com LP | Attn James Martinez | P.O. Box 6351 | | | Paris | TX | 75461 | | Contract Claim |
| Dude Solutions, Inc | Dude Solutions | P.O. Box 200236 | | | Pittsburgh | PA | 15251-0236 | | Contract Claim |
| Ector Country Hospital District d/b/a Medical Center Hospital | Medical Center Hospital | P.O. Box 223685 | | | Dallas | TX | 75222-3685 | | Contract Claim |
| EL Paso Disposal | EL Paso Disposal, A Waste Connections Company | P.O. Box 660177 | | | Dallas | TX | 75266-0177 | | Contract Claim |
| El Paso Healthcare Systems Ltd d/b/a Las Palmas Sol Healthcare | Attn Contract Compliance Department | 4100 Rio Bravo, Ste. 300 | | | EL Passo | TX | 79902 | | Contract Claim |
| Essent-PRMC, LP d/b/a Paris Regional Medical Center | Paris Regional Medical Center | 865 DeShong Drive | | | Paris | TX | 77042 | | Contract Claim |
| Fairmont Crossing Properties LP | Attn Dwayne Hurt, Property Accountant | Crescendo Commercial Realty | 6929 W. 130th Street | | Parma Heights | OH | 44130 | | Contract Claim |
| Fairmont Crossing, Ltd | Attn Dwayne Hurt, Property Accountant | Crescendo Commercial Realty | 6929 W. 130th Street, Suite 602 | | Parma Heights | OH | 44130 | | Contract Claim |
| Fairway Outdoor Funding, LLC | Attn Dawn Evans | P.O. Box 60125 | | | Charlotte | NC | 28260 | | Contract Claim |
| Frontier Utilities | Attn Frontier Utilities Revenue Management , PUCT No. 10169 | 5161 San Felipe St | Suite 320 | | Houston | TX | 77056 | | Contract Claim |
| GAMMA Waste Systems, LLC | | 712 Pasadena Freeway | | | Pasadena | TX | 77056 | | Contract Claim |
| General Electric Capital Corporation | Healthcare Equipment Finance | PO Box 641419 | | | Pittsburgh | PA | 15264-1419 | | Contract Claim |
| George Martinovich as Trustee of the 2000 George Martinovich Living Trust, UDT dated February 4, 2000 | Attn Jay Martinovich, Trustee &, George Sekulich | 3000 F Danville Blvd | | | Alamo | CA | 94507 | | Contract Claim |
| Gilbreath & Company | Attn Tanya Anderson | P.O. Box 1264 | | | Friendswood | TX | 77549-1264 | | Contract Claim |

Schedule of Contract Claims

| Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Potential Cause of Action |
|---|---|---|---|---|---|---|---|---|---|
| Gorgee, LLC | Attn Barbara Kreis | c/o Total Source | 1445 Engineer Street | | Vista | CA | 92081 | | Contract Claim |
| Harlingen Medical Center | Attn Brenda Ivory, CEO | 5501 S Expressway 77 | | | Harlingen | TX | 78550 | | Contract Claim |
| Harry Leiser, Trustee of the Harry Leiser Revocable trust | Kelly M. Fracassa | Naccarato & Fracassa | 96 Franklin Street | | Westerly | RI | 02891 | | Contract Claim |
| HealthStream, Inc | | P.O.Box 102817 | | | Atlanta | GA | 30368-2817 | | Contract Claim |
| HSA Bank, a division of Webster Bank, N.A. | | P.O. Box 939 | | | Sheboygan | WI | 53082 | | Contract Claim |
| ICR Data Center, LLC [a wholly owned subsidiary of Technology Partners, Inc d/b/a Imagine Software] | ICR Data Center, LLC | Attn Legal Counsel & Accounts Receivable | 8757 Red Oak Blvd | | Charlotte | NC | 28217 | | Contract Claim |
| InvestCorp Group, Ltd | Attn c/o Zenith Real Estate | 2900 Wilcrest Drive, Suite 100 | PO Box 42146 | | Houston | TX | 77042 | | Contract Claim |
| KEM Texas, Ltd (KEM Advertising) | | P.O. Box 461406 | | | San Antonio | TX | 78246-1406 | | Contract Claim |
| LaSandra Winters | | 6918 Sugarland Dr. | | | Texarkana | AR | 71854 | | Contract Claim |
| Lonestar Delivery and Process | | 1064 Hercules Avenue | | | Houston | TX | 77058 | | Contract Claim |
| Lubbock County Hospital District f/b/a University Medical Center | University Medical Center | P.O. Box 5980 | | | Lubbock | TX | 79408 | | Contract Claim |
| Maddison Visual Media, L.P. | AttnTatia Tate | 11811 Sendera Lane | | | Richmond | TX | 77407 | | Contract Claim |
| Manasseh Medical Imaging | Radiology Analysis for 4015 | P.O. Box 16856 | | | Lubbock | TX | 79490 | | Contract Claim |
| Marsh & McLennan Agency, LLC | | 8144 Walnut Hill Lane | | | Dallas | TX | 75231 | | Contract Claim |
| Matthew J. Rise | | 7208 78th St | | | Lubbock | TX | 79424 | | Contract Claim |
| Media Choice | AttnShanna Jones | 3701 Bee Cave Road | Ste. 101 | | Austin | TX | 78746 | | Contract Claim |
| Medicus Laboratory Information Systems | | 1137 Laguna Springs Drive | | | Weston | FL | 33326 | | Contract Claim |
| Medix Staffing Solutions, Inc. | | 7839 Solution Center | | | Chicago | IL | 60677-7008 | | Contract Claim |
| Megan Anderson | | 1006 South Wellsford Dr | | | Pearland | TX | 77584 | | Contract Claim |
| Melissa Carrillo | | 3112 Cascade Point | | | El Paso | TX | 79938 | | Contract Claim |
| Memorial Hermann Health System d/b/a Memorial Herman - Texas Medical Center | Memorial Hermann Health System | P.O. Box 301208 | | | Houston | TX | 75303-1208 | | Contract Claim |
| Memorial Hermann Health System d/b/a Memorial Hermann Northeast Hospital | Memorial Hermann Health System | P.O. Box 301208 | | | Houston | TX | 75303-1208 | | Contract Claim |
| Memorial Hermann Health System d/b/a Memorial Hermann Southeast Hospital | Memorial Hermann Health System | P.O. Box 301208 | | | Houston | TX | 75303-1208 | | Contract Claim |
| Memorial Hermann Memorial City Medical Center | Memorial Hermann Health System | P.O. Box 301208 | | | Houston | TX | 75303-1208 | | Contract Claim |
| MH Outdoor Media LLC | Attn Stephanie Ziegler | 11757 Katy Freeway | Suite 1500 | | Houston | TX | 77079 | | Contract Claim |
| Midland County Hospital District d/b/a Midland Memorial Hospital | Memorial Hermann Health System | P.O. Box 301208 | | | Houston | TX | 75303-1208 | | Contract Claim |
| Midland Rockhounds Professional Club | Attn Courtnie Ortiz , Director of Community Relations | 5514 Champions Dr | | | Midland | TX | 79706 | | Contract Claim |
| Mint Medical Physicians Staffing, LP dba Mint Physician Staffing | Mint Medical Physician Staffing, LP | 2500 Wilcrest Dr. | Suite 100 | | Houston | TX | 77042 | | Contract Claim |
| Multiplan, Inc | Service Operations Department | 16 Crosby Drive | | | Bedford | MA | 01730 | | Contract Claim |
| Nathaniel Ehni | | 507 McKinney Ave. | | | Odessa | TX | 79763 | | Contract Claim |
| NightRays, PA d/b/a Rays | Rays - ATTN Legal Services | 10901 W. Toller Dr. | Suite 105 | | Littleton | CO | 80127 | | Contract Claim |
| NorTek Medical Staffing, Inc | | 2313 Timber Shadows Drive | Suite 200 | | Kingwood | TX | 77339-2039 | | Contract Claim |
| Northwest Texas Healthcare System, Inc | Northwest Texas Healthcare System | P.O. Box 848275 | | | Dallas | TX | 75284-8275 | | Contract Claim |
| Nova Associates, Inc (DBA Nova 401(k) Associates) | | 10777 Northwest Freeway Suite 440 | | | Houston | TX | 77092 | | Contract Claim |
| Nova Associates, Inc (DBA Nova 401(k) Associates) | Nova Associates, Inc (DBA Nova 401(k) Associates) | 10777 Northwest Freeway Suite 440 | | | Houston | TX | 77092 | | Contract Claim |
| Novarad Corporation | Novarad | 752 E 1180 S#200 | | | American Fork | UT | 84003 | | Contract Claim |
| OC Paso, LLC | | 6307 NW 80 Dive | | | Parkland | FL | 33067 | | Contract Claim |
| Omnicell, Inc. | Attn John Meiers & Accounts Receivable | P.O. Box 204650 | | | Dallas | TX | 75320-4650 | | Contract Claim |

Schedule of Contract Claims

| Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Potential Cause of Action |
|---|---|---|---|---|---|---|---|---|---|
| Outdoor Media Group, LLC | Attn Michael Brown | 3746 Park Lane | | | Port Arthur | Tx | 77642 | | Contract Claim |
| Outfront Media | Attn Jennifer Munoz | PO Box 33074 | | | Newark | NJ | 07188-0074 | | Contract Claim |
| Pashmak, LLC | Attn Barbara Kreis | c/o Total Source | 1445 Engineer Street | | Vista | CA | 92081 | | Contract Claim |
| Passport Health Communications, Medical Present Value Inc and Search America Inc.(Collectively referred as Experian Health) | Passport Health Communications, Medical Present Value Inc and Search America Inc. | Passport Health Communications, Inc | P.O. Box 635527 | | Cincinnati | OH | 45263-5527 | | Contract Claim |
| Paychex Inc | | 11777 Katy Freeway Suite 100 | | | Houston | TX | 77079 | | Contract Claim |
| PayScale, Inc | PayScale Inc | 1000 1st Avenue S, Suite 100 | | | Seattle | WA | 98103 | | Contract Claim |
| Peake Software Labs, Inc | Qgenda, LLC | Attn Patty Newton | 954 Ridgebrook Road, Suite 210 | | Sparks | MD | 21152 | | Contract Claim |
| Pearland Town Center Limited Partnership | Attn Amanda Mull | CBL #0689 | PO Box 955607 | | St Louis | MO | 63195 | | Contract Claim |
| Phoenix HAR Investments, LLC | Attn Monica Lee, Property Manager | 464 Heritage Rd, Suite F | | | Southbury | CT | 06488 | | Contract Claim |
| Pitney Bowes Global Financial Services LLC | | PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | | Contract Claim |
| Porter JFP, LLC | Attn Bill Coon | 7301 Ranch Road | 620 North, Suite 155-117 | | Austin | TX | 78726-4537 | | Contract Claim |
| Presidio Health, Inc | | 38 Keyes Avenue Suite 116 | | | San Francisco | CA | 94129 | | Contract Claim |
| Primary Media | Attn Mike Rogers | 2511 Boll Street | | | Dallas | TX | 75204 | | Contract Claim |
| ProStar Services, Inc d/b/a Parks Coffee | | P.O. Box 110209 | | | Carrollton | TX | 75011-0209 | | Contract Claim |
| Protection One, a division of ADT, LLC | Attn Kirk Love , National Account Manager | 11710 North Fwy | Suite 800 | | Houston | TX | 77060 | | Contract Claim |
| Quality Care ER Paris, LLC | | 2765 41st Street | | | Paris | TX | 75462 | | Contract Claim |
| Quest Diagnostics Clinical Laboratories | | P.O. Box 50368 | | | Los Angeles | CA | 90074-0368 | | Contract Claim |
| R.G. Brinkmann Company d/b/a Brinkmann Constructors | Attn Matthew Rowe | 3855 Lewiston St | Suite 100 | | Aurora | CO | 80011 | | Contract Claim |
| Read King, Inc. | Attn Jason S. Brookner | Gray Reed | 1601 Elm Street, Suite 4600 | | Dallas | TX | 75201 | | Contract Claim |
| Reagan National Advertising of Austin, Inc | Attn Sue Spinosa | P.O. Box 561539 | | | Denver | CO | 80256-1539 | | Contract Claim |
| RealMed Corporation, a wholly owned subsidiary of Availity, LLC | Availity/Realmed | P.O. Box 844793 | | | Dallas | TX | 75284 | | Contract Claim |
| Reliance Mechanical Contractors | Reliance Mechanical, Inc. | P.O. Box 12157 | | | Austin | TX | 78711 | | Contract Claim |
| Republic Waste Services of Texas, Ltd | | Republic Services #853 | P.O. Box 78829 | | Phoenix | AZ | 85062-8829 | | Contract Claim |
| RKMS Amarillo #2 LLC | Attn Jason S. Brookner | Gray Reed | 1601 Elm Street, Suite 4600 | | Dallas | TX | 75201 | | Contract Claim |
| RKMS Greeley LLC | Attn Jason S. Brookner | Gray Reed | 1601 Elm Street, Suite 4600 | | Dallas | TX | 75201 | | Contract Claim |
| RKMS Kerrville LLC | Attn Jason S. Brookner | Gray Reed | 1601 Elm Street, Suite 4600 | | Dallas | TX | 75201 | | Contract Claim |
| RKMS Longview LLC | Attn Jason S. Brookner | Gray Reed | 1601 Elm Street, Suite 4600 | | Dallas | TX | 75201 | | Contract Claim |
| RKMS Lubbock LLC | Attn Jason S. Brookner | Gray Reed | 1601 Elm Street, Suite 4600 | | Dallas | TX | 75201 | | Contract Claim |
| RKMS Lufkin LLC | Attn Jason S. Brookner | Gray Reed | 1601 Elm Street, Suite 4600 | | Dallas | TX | 75201 | | Contract Claim |
| RKMS Paris LLC | Attn Jason S. Brookner | Gray Reed | 1601 Elm Street, Suite 4600 | | Dallas | TX | 75201 | | Contract Claim |
| RKMS Texas City LLC | Attn Jason S. Brookner | Gray Reed | 1601 Elm Street, Suite 4600 | | Dallas | TX | 75201 | | Contract Claim |
| Roshal Imaging Services, Inc. | Attn General Counsel | C/O Cash Flow Experts Inc | PO Box 732951 | | Dallas | TX | 75373-2951 | | Contract Claim |
| Roth Staffing companies, LP d/b/a Ultimate Staffing Services, Ledgent Finance & Accounting and Ledgent Search Group | | PO BOX 60003 | | | Anaheim | CA | 92812 | | Contract Claim |

Schedule of Contract Claims

| Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Potential Cause of Action |
|---|---|---|---|---|---|---|---|---|---|
| Sanitation Solutions | Sanitation Solutions, Inc | P.O. Box 6190 | | | Paris | TX | 75461 | | Contract Claim |
| SHI International Corp | Attn Lease Processing Center | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | | Contract Claim |
| Shipp Outdoor, LLC | Attn Gena Shipp | 2801 Ricmond Rd #43 | | | Texarkana | TX | 07503 | | Contract Claim |
| Siemens Financial Services, Inc | Attn Michael Alleva, Senior Portfolio Manager & Customer Solutions | 301 Lindenwood Drive, Suite 215 | | | Malvern | PA | 19355-1774 | | Contract Claim |
| Siemens Medical Solutions USA, Inc. | Attn Gary Biegler, Credit Account Manager | Midwest Zone, GBC, Mailstop 802 | PO Box 6101 | | Newark | DE | 19714-6101 | | Contract Claim |
| Siggi Raizada | | 13223 Southpoint Ln. | | | Houston | TX | 77034 | | Contract Claim |
| SIGNAD, LTD. | Attn Angie Heckel - Collection Manager &, Holly McBrayer | P.O. Box 8626 | | | Houston | TX | 77249 | | Contract Claim |
| Signature Financial, LLC (formerly TIAA Commercial Finance, Inc. f/k/a EverBank Commercial Finance, Inc. and All Points Solution, Inc. d/b/a 3i International) | Signature Financial, LLC | Attn Martha Hardwick Hofmeister, Frances A. Smith, Hayley Ellison | Shackelford, Bowen, McKinley & Norton, LLP | 9201 N. Central Expressway, Fourth Floor | Dallas | TX | 75231 | | Contract Claim |
| South Texas Health System, LLC | | P.O. Box 848267 | | | Dallas | TX | 75284-8267 | | Contract Claim |
| Southwest Precision Printers, L.P. f/k/a Nationwide Argosy Solutions, LLC, Inc. | Tim Tully, CEO | 1055 Conrad Sauer | | | Houston | TX | 77043 | | Contract Claim |
| Spectrum, LLC f/k/a Time Warner Cable Enterprises, LLC | Attn Recovery Support,, TWC Legal & Serena Powell | 3347 Platt Springs Road | | | West Columbia | SC | 29170 | | Contract Claim |
| Spirit MTA REIT, L.P., | c/o Spirit Realty Capital Inc., | Attention Portfolio Servicing | 2727 N. Harwood Street, Suite 300 | | Dallas | TX | 75201 | | Contract Claim |
| Spirit Realty, L.P. | Robert E. Weitzel | Akerman, LLP | 2001 Ross Ave., Suite 3600 | | Dallas | TX | 75201 | | Contract Claim |
| Spring Gulch, LLC | Wesley M. Giesecke | Gossett, Harrison, Millican & Stipanovic, PC | P.O. Drawer 911 | | San Angelo | TX | 76902 | | Contract Claim |
| Stericycle, Inc | | P.O. Box 6575 | | | Carol Stream | IL | 60197-6575 | | Contract Claim |
| Suddenlink Business | Attn Tim Ogrodnik | PO Box 742535 | | | Cincinati | OH | 45274-2535 | | Contract Claim |
| Technology Partners, Inc | Technology Partners Inc. | 8757 Read Oak Blvd. | | | Charlotte | NC | 28217 | | Contract Claim |
| Technosoft Global Services Pvt. Ltd. | | One Towne Square, 6th floor | | | Southfield | MI | 48076 | | Contract Claim |
| The Don Levin Trust | Elliot J. Siegel | Elkins Kalt Weintraub Reuben Gartside LLP | 2049 Century Park East, Suite 2700 | | Los Angeles | CA | 90067-3202 | | Contract Claim |
| The Guardian Life Insurance Company of America | Guardian - Alternate Funded | P.O. Box 824395 | | | Philadelphia | PA | 19182-4395 | | Contract Claim |
| The Joint Commission on Accreditation of Healthcare Organizations (d/b/a The Joint Commission) | The Joint Commission | P.O. Box 92775 | | | Chicago | IL | 60675-2775 | | Contract Claim |
| The Lamar Companies | Attn Kaitlyn Hebert | 5251 Corporate Blvd. | PO Box 96030 | | Baton Rouge | LA | 70896 | | Contract Claim |
| The Tribune d/b/a Tribune Newspapers | Attn Cynthia Calvert, Editor and Owner | 1036 First Street East | Suite C | | Humble | TX | 77338 | | Contract Claim |
| The Vanguard Group, Inc | c/o Ascensus | P.O. Box 28067 | | | New York | NY | 10087 | | Contract Claim |
| Thomas Garza | | 195 Chachalaca | | | San Benito | TX | 78586 | | Contract Claim |
| TIAA Commercial Finance, Inc. f/k/a EverBank Commercial Finance, Inc. (formerly All Points Solution, Inc. d/b/a 3i International) | Elizabeth M. Guffy & Philip G. Eisenger | Locke Lord LLP | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | Contract Claim |
| Tracy D. Attebury | | 39140 47th St. NE | | | Paris | TX | 75462 | | Contract Claim |
| T-System, Inc | Accounts Receivable | Dept 2537 | P.O. Box 122537 | | Dallas | TX | 75312-2537 | | Contract Claim |
| UCP Texas Management, Ltd. | John G. Pearce | The Fowler Law Firm, PC | 8310 North Capital of Texas Hwy, Suite 150 | | Austin | TX | 78731 | | Contract Claim |
| Unifi Equipment Finance, Inc. (formerly TIAA Commercial Finance, Inc. f/k/a EverBank Commercial Finance, Inc. and All Points Solution, Inc. d/b/a 3i International) | Unifi Equipment Finance, Inc. | Attn Joseph J. Shannon | Bodman PLC | 6th Floor at Ford Field, 1901 St. Antoine Street | Detroit | MI | 48226 | | Contract Claim |
| Universal Hospital Services, Inc | Universal Hospital Service | PO Box 86 | | | Minneapolis | MN | 55486-0940 | | Contract Claim |
| UpToDate, Inc | | 230 Third Avenue | | | Waltham | MA | 02451 | | Contract Claim |
| Ventus Wireless, LLC | | 10 Norden Place | | | Norwalk | CT | 06855 | | Contract Claim |

Schedule of Contract Claims

| Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Potential Cause of Action |
|---|---|---|---|---|---|---|---|---|---|
| VHS Brownsville Hospital Company LLC d/b/a Valley Baptist Medical Center Brownsville | Attn CEO | 1040 W Jefferson | | | Brownsville | TX | 78520 | | Contract Claim |
| VHS Harlingen Hospital Company LLC d/b/a Valley Baptist Medical Center | AttnCEO and Legal Department | 2101 Pease St | | | Harlingen | TX | 78552 | | Contract Claim |
| Waste Management of Texas, Inc. | | P.O. Box 660345 | | | Dallas | TX | 75266-0345 | | Contract Claim |
| Wells Fargo Equipment Finance, Inc | Attn Dale Shores | 600 South 4th Street | | | Minneapolis | MN | 55415 | | Contract Claim |
| West Houston Radiology Associates, LLP | Attn Dr. Craig Thiessen | 2126 NW Day | Suite 220 | | Cypress | TX | 77429 | | Contract Claim |
| West Physics Consulting, LLC | | 3285 Paces Walk SE | Suite 250 | | Atlanta | GA | 30339 | | Contract Claim |
| Windstream | Michael Ashley, Sr. Acct representative | 3 Golf Center | Suite 361 | | Hoffman Estates | IL | 60169 | | Contract Claim |
| Wolters Kluwer Clinical Drug Information, Inc | Attn Candice Malensek | 1100 Terex Road | | | Hudson | OH | 44236 | | Contract Claim |

# SCHEDULE 2

Neighbors - Schedule of Avoidance Actions

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Potential Cause of Action |
|---|---|---|---|---|---|---|---|
| Adams & Reese, LP | Lyndoll Basell Tower | | Houston | TX | 77010 | | Avoidance of Action |
| Addison Group | 7076 Solutions Center | | Chicago | IL | 60677-7000 | | Avoidance of Action |
| Admin America, Inc | 1720 Windward Concourse Parkway | | Alpharetta | GA | 30005 | | Avoidance of Action |
| American Express | P.O. BOX 650448 | | Dallas | TX | 75265-0448 | | Avoidance of Action |
| Arthur J. Gallagher Risk Management Services, Inc. | 1900 W. Loop South, Suite 1600 | | Houston | TX | 77027 | | Avoidance of Action |
| Ascension Capital | 4900 Woodway Dr | | Houston | TX | 77056 | | Avoidance of Action |
| AT&T | PO Box 105414 | | Atlanta | GA | 30348-5414 | | Avoidance of Action |
| BBVA Compass Financial Corporation | PO Box 674355 | | Dallas | TX | 75267 | | Avoidance of Action |
| BlueCross BlueShield | Attn: Refund Department | | Dallas | TX | 75373-1431 | | Avoidance of Action |
| BMC Group VDR, LLC | P.O. Box 748225 | | Los Angeles | CA | 90074 | | Avoidance of Action |
| CenturyLink | PO Box 2961 | | Phoenix | AZ | 85062 | | Avoidance of Action |
| City of El Paso Tax Assessor Collector | 221 N. Kansas STE 300 | | El Paso | TX | 79901 | | Avoidance of Action |
| Concur Technologies, Inc. | 62157 Collections Center Drive | | Chicago, Cook | IL | 60693 | | Avoidance of Action |
| DataVox Inc. | 6650 W. Sam Houston Pkwy South | | Houston | TX | 77072 | | Avoidance of Action |
| Foley Gardere | 1000 Louisiana Street | Suite 2000 | Houston | TX | 77002-2099 | | Avoidance of Action |
| Guardian | Guardian - Alternate Funded | PO Box 824395 | Philadelphia | PA | 19182-4395 | | Avoidance of Action |
| HSABank | 605 North 8th Street | Suite 320 | Sheboygan | WI | 53081 | | Avoidance of Action |
| IPFS Corporation | PO Box 730223 | | Dallas | TX | 75373 | | Avoidance of Action |
| Jili Janitorial Services | 5648 Pitts Rd. | | Katy | TX | 77493 | | Avoidance of Action |
| KeyBank National Association | c/o M Tashman Reed Smith LLP | 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | | Avoidance of Action |
| Kurtzman Carson Consultants, LLC | 250 Royal Street | | Canton | MA | 02021 | | Avoidance of Action |
| Level 3 Communications, LLC | P.O. Box 910182 | | Denver | CO | 80291-0182 | | Avoidance of Action |
| MarketSphere Unclaimed Property Specialists | 14301 First National Bank Parkway | Suite 201 | Omaha | NE | 68154 | | Avoidance of Action |
| McCarter & English, LLP | Four Gateway Center | | Newark | NJ | 07102 | | Avoidance of Action |
| Novarad Corporation | 752 E 1180 S #200 | | American Fork | UT | 84003 | | Avoidance of Action |
| OpenDNS, Inc. Cisco Umbrella | 135 Bluxome Street | | San Francisco | CA | 94107 | | Avoidance of Action |
| Partridge Snow & Hanh | 40 Westminster St Suite 1100 | | Providence | RI | 02903 | | Avoidance of Action |
| PAYSIMPLE | 1433 17th Street | Suite 300 | Denver | CO | 80202 | | Avoidance of Action |
| Petrarca and McGair, Inc. | 797 Bald Hill Road | | West Warwick | RI | 02886 | | Avoidance of Action |
| Purchase Power | PO Box 371874 | | Pittsburgh | PA | 15250-7874 | | Avoidance of Action |
| QGenda, LLC | 3340 Peachtree Rd NE | | Atlanta | GA | 30326 | | Avoidance of Action |
| Quest Diagnostics | PO Box 841725 | | Dallas | TX | 75284-1725 | | Avoidance of Action |
| Roth Staffing Companies, LP | PO BOX 60003 | | Anaheim | CA | 92812 | | Avoidance of Action |
| SHI International Corp | PO Box 952121 | | Dallas | TX | 75395-2121 | | Avoidance of Action |
| TIAA Commercial Finance Inc. fka EverBank Commercial Finance, Inc. | c/o Elizabeth Guffy, Esq. Locke Lord LLP | 600 Travis Street, Suite 2800 | Houston | TX | 77002 | | Avoidance of Action |
| UpToDate | 230 Third Ave | | Waltham | MA | 02451 | | Avoidance of Action |
| Vanguard | PO Box 28067 | | New York | NY | 10087 | | Avoidance of Action |
| Verizon | P.O. Box 660108 | | Dallas | TX | 75266-0108 | | Avoidance of Action |

Neighbors - Schedule of Avoidance Actions

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Potential Cause of Action |
|---|---|---|---|---|---|---|---|
| Zenith | PO Box 42146 | | Houston | TX | 77242-2146 | | Avoidance of Action |
| Baptist St. Anthony's Healthcare Systems | 1600 Wallace Blvd. | | Amarillo | TX | 79106 | | Avoidance of Action |
| Lamar Companies | P. O. Box 96030 | | Baton Rouge | LA | 70896 | | Avoidance of Action |
| Pashmak, LLC | P.O. Box 234038 | | Encinitas | CA | 92023 | | Avoidance of Action |
| Roshal Imaging Services, Inc. | 440 Cobia Drive, Suite 1302 | | Katy | TX | 77494 | | Avoidance of Action |
| Siemens Medical Solutions USA, Inc | PO Box 120001 Dept. 0733 | | Dallas | TX | 75312-0733 | | Avoidance of Action |
| T-Systems, Inc. | 2537 PO Box 122537 | | Dallas | TX | 75312 | | Avoidance of Action |
| Wells Fargo Equipment Finance, Inc. | PO Box 1450 | | Minneapolis | MN | 55485-8178 | | Avoidance of Action |
| Xcel Energy | ATTN: Remittance Processing | | Minneapolis | MN | 55401 | | Avoidance of Action |
| Alsco | 404 N University Ave. | | Lubbock | TX | 79415 | | Avoidance of Action |
| Ansari, FLP | 1610 W Baker Rd STE A | | Baytown | TX | 77521 | | Avoidance of Action |
| C&R Delivery | PO Box 1848 | | Belvieu | TX | 77580 | | Avoidance of Action |
| Frontier Utilities | P.O. Box 733875 | | Dallas | TX | 75373-3875 | | Avoidance of Action |
| Gilbreath Outdoor Advertising | PO BOX 1264 | | Friendswood | TX | 77549 | | Avoidance of Action |
| Goose Creek ISD Tax Assessor/ Collector | 4544 East Interstate 10 | | Baytown | TX | 77522 | | Avoidance of Action |
| Methodist Diagnostic Laboratories | 6565 Fannin Street B490 | | Houston | TX | 77030 | | Avoidance of Action |
| Outfront Media | PO Box 33074 | | Newark | NJ | 07188-0074 | | Avoidance of Action |
| XtreMed Enterprise | 9703 Richmond Avenue Suite 120 | | Houston | TX | 77042 | | Avoidance of Action |
| Baptist Hospital of Southeast Texas | PO Box 974599 | | Dallas | TX | 75397-4599 | | Avoidance of Action |
| Jefferson County | PO Box 2112 | | Beaumont | TX | 77704 | | Avoidance of Action |
| Pate Services | 205 N 18th St. | | Beaumont | TX | 77707-2203 | | Avoidance of Action |
| Clear Channel Outdoor | PO Box 847247 | | Dallas | TX | 75284 | | Avoidance of Action |
| Houston Uptown Crossing | PO Box 671649 | | Dallas | TX | 75267-1649 | | Avoidance of Action |
| RDI Mechanical, Inc. | 7150 Breen Drive | | Houston | TX | 77086 | | Avoidance of Action |
| Texas Health and Human Services Commission | Budget#ZZ156,Fund#001 SC#529201038;MC1470 | | Austin | TX | 78714-9055 | | Avoidance of Action |
| Gorgee, LLC | P.O. Box 234038 | | Encinitas | CA | 92023 | | Avoidance of Action |
| LoneStar Delivery & Process | 1064 Hercules Ave | | Houston | TX | 77058 | | Avoidance of Action |
| NEC LBT, LLC | 1231 3 Crabs Rd | | Sequim | WA | 98382 | | Avoidance of Action |
| American Linen Supply | 550 N Church St. | | Las Cruces | NM | 88001-3498 | | Avoidance of Action |
| Del Sol Medical Center | 10301 Gateway West Blvd | | El Paso | TX | 79925 | | Avoidance of Action |
| Entergy Texas, Inc. | PO Box 8104 | | Baton Rouge | LA | 70888 | | Avoidance of Action |
| OC Paso, LLC | 6307 NW 80 Dive | | Parkland | FL | 33067 | | Avoidance of Action |
| Phoenix Realty Management | 464 Heritage Road, Suite F | | Southbury | CT | 06488 | | Avoidance of Action |
| G E Healthcare | PO BOX 641419 | | Pittsburgh | PA | 15264-1419 | | Avoidance of Action |
| Trudy Burton | 6060 Greens Rd. #1308 | | Humble | TX | 77396 | | Avoidance of Action |
| Southwestern Electric Power | PO Box 24422 | | Canton | OH | 44701-4422 | | Avoidance of Action |
| RKMS | c/o Jason Bookner, Esq., Gray Reed | 1601 Elm Street, Suite 4600 | Dallas | TX | 75201 | | Avoidance of Action |
| University Medical Center | PO Box 5980 | | Lubbock | TX | 79408 | | Avoidance of Action |

Neighbors - Schedule of Avoidance Actions

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Potential Cause of Action |
|---|---|---|---|---|---|---|---|
| George Martinovich Living Trust | 3000 F Danville Blvd | | Alamo | CA | 94507 | | Avoidance of Action |
| Magic Valley Electric CO-OP | PO Box 267 | | Mercedes | TX | 78570-0267 | | Avoidance of Action |
| South Texas Health System | P.O. Box 848267 | | Dallas | TX | 75284-8267 | | Avoidance of Action |
| Midland Central Appraisal District | PO BOX 908002 | 4631 Andrews HWY | Midland | TX | 79708-0002 | | Avoidance of Action |
| Spirit Master Funding | 2727 N. Harwood Street | | Dallas | TX | 75201 | | Avoidance of Action |
| Telecheck | PO Box 60028 | | City of Industry | CA | 91716 | | Avoidance of Action |
| Austin Mueller MD | PO Box 675034 | | Dallas | TX | 75267-5034 | | Avoidance of Action |
| City of Austin | PO Box 1088 | | Austin | TX | 78767 | | Avoidance of Action |
| Mueller Market Retail LLC | PO Box 675034 | | Dallas | TX | 75267-5034 | | Avoidance of Action |
| Reagan National Advertising of Austin | PO Box 561539 | | Denver | CO | 80256 | | Avoidance of Action |
| Cecilia Brown (National Western Life Ins. Comp) | P.O. Box 934 | | Pebble Beach | CA | 93953 | | Avoidance of Action |
| Aramark | AUS Central Lockbox | | Dallas | TX | 75373-1676 | | Avoidance of Action |
| James Martinez dba Discover Outdoor.com LP | PO Box 6351 | | Paris | TX | 75461 | | Avoidance of Action |
| Paris Regional Medical Center | 865 DeShong  Dr | | Paris | TX | 75460 | | Avoidance of Action |
| The Frost National Bank | c/o Frost Leasing | 100 West Houston Street | San Antonio | TX | 78205 | | Avoidance of Action |
| Ann Harris Bennett Tax Assessor-Collector | P.O. Box 3547 | | Houston | TX | 77253-3547 | | Avoidance of Action |
| Crescendo Commercial Realty | 6929 W130th St #602 | | Parma Heights | OH | 44130 | | Avoidance of Action |
| Fairmont Crossing (Facility) | PO Box 30938 | | Middleburg Heights | OH | 44130 | | Avoidance of Action |
| Fairmont Crossing (Suite 180) | PO Box 30938 | | Middleburg Heights | OH | 44130 | | Avoidance of Action |
| Dennis M Collins dba 1-800-Plumber of Pearland | PO Box 3251 | | Pearland | TX | 77588 | | Avoidance of Action |
| Protection One Alarm Monitoring Inc. | 1035 N 3rd St. | | Lawrence | KS | 66044 | | Avoidance of Action |
| SignAd Outdoor | PO Box 8626 | | Houston | TX | 77249 | | Avoidance of Action |
| BDJB Leasing of Canon Falls | 5707 Excelsior Blvd.St. | | Louis Park | MN | 55416 | | Avoidance of Action |
| Outdoor Media Group | 3746 Park Lane | | Port Arthur | Tx | 77642 | | Avoidance of Action |
| Porter JFP LLC | 7301 Ranch Roach 620 North | Suite 155-117 | Austin | TX | 78726-4537 | | Avoidance of Action |
| Ascensus | 1655 43rd Street South | Suite 100 | Fargo | ND | 58103 | | Avoidance of Action |
| Margaret M. Nobmann Trust | PO Box 932 | | Point Reyes Station | CA | 94956 | | Avoidance of Action |
| Shipp Outdoor, LLC | 2801 Richmond Rd. # 43 | | Texarkana | TX | 75503 | | Avoidance of Action |
| ARC Houston Healthcare, DST Bank, NA | Attn: DPO 83037174 | | Hillsboro | OH | 45133 | | Avoidance of Action |
| Reliant | PO Box 650475 | | Dallas | TX | 75265-0475 | | Avoidance of Action |
| Access Healthcare Services Private Ltd | Ambattur Industrial Estate | | Tamil Nadu | | | India | Avoidance of Action |
| ATMOS Energy | PO Box 790311 | | St Louis | MO | 63179-0311 | | Avoidance of Action |
| Collect Rx, Inc | 6720 Rocklegde Dr | | Bethesda | MD | 20817 | | Avoidance of Action |

Neighbors - Schedule of Avoidance Actions

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Potential Cause of Action |
|---|---|---|---|---|---|---|---|
| Data Media Associates, Inc | P.O. Box 2305 | | Alpharetta | GA | 30023 | | Avoidance of Action |
| ICR Data Center, LLC | 8757 Red Oak Blvd | | Charlotte | NC | 28217 | | Avoidance of Action |
| Presidio Health, Inc. | 38 Keyes Avenue | | San Francisco | CA | 94129 | | Avoidance of Action |
| Technology Partners, Inc | 8757 Red Oak Blvd | | Charlotte | NC | 28217 | | Avoidance of Action |

# SCHEDULE 3

Neighbors - Schedule of Insider Claims

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Potential Causes of Action |
|---|---|---|---|---|---|---|---|
| A.J. Jorden MD PLLC | 2106 Parkway Place | | Tyler | TX | 75701 | | Insider Claim |
| Aaron K. Chen MD PA | 3110 Thomas Ave. | Apt. 917 | Dallas | TX | 75204 | | Insider Claim |
| Afton Oaks Emergency Consultants PA | 4606 Bryn Mawr Ln | | Houston | TX | 77027 | | Insider Claim |
| Alleyne, Paul | 5361 Fairdale Lane | | Houston | TX | 77056 | | Insider Claim |
| Almeda Urgent Care | 315 Hughes Rd | | Dickinson | TX | 77539 | | Insider Claim |
| AMD Emergency Services PLLC | 11002 Greenbay St. | | Houston | TX | 77024 | | Insider Claim |
| Anderson, C. Tucker | 4606 Lorraine Ave | | Dallas | TX | 75209 | | Insider Claim |
| Andy Chen MD PA | 903 N. 3rd Street | | Bellaire | TX | 77401 | | Insider Claim |
| Applied Enhancements PLLC | 14340 Torrey Chase Blvd., Ste. 110 | | Houston | TX | 77014 | | Insider Claim |
| Aranda, Jr., Manny | 6724 Cabana Del Sol | | El Paso | TX | 79911 | | Insider Claim |
| Aranyanee Bowers DO PA | 12228 S Shadow Cove Dr. | | Houston | TX | 77082 | | Insider Claim |
| Arbelaez, Gilberto | 5602 Presidio Parkway | Apt. 5419 | San Antonio | TX | 78249 | | Insider Claim |
| Ashar Medical PLLC | 2105 S Wendover Rd | | Charlotte | NC | 28211 | | Insider Claim |
| Atiba Bell Medical Assoc PLLC | 22206 Mission Hills Lane | | Katy | TX | 77450 | | Insider Claim |
| Attebury, Tracy | 3910 47th St. N.E. | | Paris | TX | 75462 | | Insider Claim |
| Axton, Tensie | 10800 Richmond Avenue | | Houston | TX | 77042 | | Insider Claim |
| Bankmed Emergency Management PLLC | 14815 Lisa Lane | | Beaumont | TX | 77713 | | Insider Claim |
| Baqir Holdings PLLC | 2905 Amherst St | | Houston | TX | 77005 | | Insider Claim |
| Barrett, Kevin | 1702 WINNIE ST | | Galveston | TX | 77550 | | Insider Claim |
| Bashar Ismail PLLC | 3412 Bristol Banks Ct | | Pearland | TX | 77584 | | Insider Claim |
| Behnke , Martin | 6720 28th Street | #102 | Lubbock | TX | 79407 | | Insider Claim |
| Belay, Anteneh | 1820 Southmore Blvd | Unit D | Houston | TX | 77004 | | Insider Claim |
| Benjamin Crabb MD PLLC | 1605 George Dieter #694 | | El Paso | TX | 79936 | | Insider Claim |
| Blocker, Gina | 5608 Eagle Point St | | El Paso | TX | 79912 | | Insider Claim |
| Blomstrom, Deborah | 5476 Tiller Court | | Fort Collins | CO | 80528 | | Insider Claim |
| Bolanos, Harold | 2025 1/2 Presley St | | Houston | TX | 77093 | | Insider Claim |
| Brown, Rachel | 2001 Santa Fe St | | Wichita Falls | TX | 76309 | | Insider Claim |
| Bueso Medical Services PLLC | 2905 Oakmist Ridge Ln | | Pearland | TX | 77584 | | Insider Claim |
| Bui, Dien | 6109 Bui Dr. | | Pearland | TX | 77581 | | Insider Claim |
| C. Guadarrama PLLC | 1255 Carrizo LN | | Brownsville | TX | 78520 | | Insider Claim |
| Cadena Medical Associates PLLC | 1904 Stonegrove Ct. | | Pearland | TX | 77581 | | Insider Claim |
| California DO MD PA | 7606 Hampden Ct. | | Sugar Land | TX | 77479 | | Insider Claim |
| Candanosa MD PA | 2307 Victoria Avenue | | Edinburg | TX | 78539 | | Insider Claim |
| Carolyn S. Galloway MD PA | 2615 Kelliwood Lakes Drive | | Katy | TX | 77450 | | Insider Claim |

16705706_3.xlsx

Neighbors - Schedule of Insider Claims

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Potential Causes of Action |
|---|---|---|---|---|---|---|---|
| Carpenter, Charles | PO Box 192662 | | Dallas | TX | 75219 | | Insider Claim |
| Carrillo, Melissa | 3112 Cascade Point | | El Paso | TX | 79938 | | Insider Claim |
| Change, Michael | 10800 Richmond Avenue | | Houston | TX | 77042 | | Insider Claim |
| Charles P. Singstad MD PA | 59 Granburg Circle | | San Antonio | TX | 78218 | | Insider Claim |
| Chavez, Arturo | 16611 Sentinel Dr. | | Houston | TX | 77053 | | Insider Claim |
| Cheng, Thanh | 4219 Killian Court | | Missouri City | TX | 77456 | | Insider Claim |
| Chilton, R. Lee | 1910 Palo Duro Rd | | Austin | TX | 78757 | | Insider Claim |
| Clint Carter MD PA | 4048 Charleston Park | | Tyler | TX | 75701 | | Insider Claim |
| Cochran, Jr., MD, Robert Glenn | 5200 State Hwy 36 South | | Caldwell | TX | 77836 | | Insider Claim |
| Cooper, Darrella | 6065 Natchez Trace | | Beaumont | TX | 77706 | | Insider Claim |
| Cooper, Jimmy | 18731 Corsini Dr | | San Antonio | TX | 78258 | | Insider Claim |
| Corsi, Katherine | 111 Medway Street | Unit 16 | Providence | RI | 02906 | | Insider Claim |
| Cotton, Lauren | 10800 Richmond Avenue | | Houston | TX | 77042 | | Insider Claim |
| Cristina Stokes PLLC | 1510 S. Bonham St. | | Amarillo | TX | 79102 | | Insider Claim |
| Curtis Hudson MD PLLC | 2701 MacKenzie Trail | | Amarillo | TX | 79124 | | Insider Claim |
| Curtis, Thomas E. | 5879 State Hwy 64 West | | Henderson | TX | 75652 | | Insider Claim |
| CWP MD, PA | 5918 Lewis St. | | Dallas | TX | 75206 | | Insider Claim |
| Darnell D. Pettway MD PA | 2806 Spring Falls Court | | Manvel | TX | 77578 | | Insider Claim |
| Darrin Ashbrooks MD PA | 100 Oak Meadow LN | | Texarkana | TX | 75503 | | Insider Claim |
| Darul Sehat PA | 13604 Evening Wind Dr. | | Pearland | TX | 77584 | | Insider Claim |
| David W. Farhat MD PLLC | 47184 Timberwood Drive | | Plymouth | MI | 48170 | | Insider Claim |
| Davida E. Manor MD PA | 2302 Milford Pl | | Houston | TX | 77014 | | Insider Claim |
| Dellis Medical Services PLLC | 2226 Ocotillo Street | | League City | TX | 77573 | | Insider Claim |
| DeMelis, Michael W. | 10 Fairway Drive | | Cumberland | RI | 02864 | | Insider Claim |
| Diaz , Rebecca | 3112 Callaway Dr | | Midland | TX | 79707 | | Insider Claim |
| Direct Physician Services PLLC | 1141 Rymers Switch Ln | | Friendswood | TX | 77546 | | Insider Claim |
| DNU-Simmons Medical Services PLLC | 385 Private Road 7124 | | Edgewood | TX | 75117 | | Insider Claim |
| Donald Hubbard MD PA | 3501 Soncy Rd. STE. 128 | | Amarillo | TX | 79119 | | Insider Claim |
| Downie Medical Services PLLC | PO Box 7728 | | Beaumont | TX | 77726 | | Insider Claim |
| Downie, Steven | 705 Randolph Cir | | Beaumont | TX | 77706 | | Insider Claim |
| Eaves, Robby | 701 Countrywood Circle | | Sour Lake | TX | 77659 | | Insider Claim |
| ED/Med Tox Consults PLLC | 7550 Hillside Road | | Amarillo | TX | 79119 | | Insider Claim |

16705706_3.xlsx

Neighbors - Schedule of Insider Claims

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Potential Causes of Action |
|---|---|---|---|---|---|---|---|
| EDMG, LLC | 10800 Richmond Avenue | | Houston | TX | 77042 | | Insider Claim |
| Ehni, Nathaniel | 507 McKinney Ave | | Odessa | TX | 79763 | | Insider Claim |
| Elanie Ucbamichael MD PLLC | 3195 Dowlen Rd. Ste. 101 | | Beaumont | TX | 77706 | | Insider Claim |
| Elihann PLLC | 1906 Mystic Arbor Lane | | Houston | TX | 77077 | | Insider Claim |
| Elizarraraz, Jr., MD, Sal | 2001 Fullerton Avenue | | McAllen | TX | 78504 | | Insider Claim |
| E-Med Services Incorporated | 3645 Full Moon Drive | | Fort Collins | CO | 80528 | | Insider Claim |
| Emergence Medicine PA | 1902 Pease St. | Ste. A | Harlingen | TX | 78550 | | Insider Claim |
| Esposito, Sal | 5001 Bushland Rd | | Amarillo | TX | 79119 | | Insider Claim |
| Etemadi, Alireza | 2258 Front Range Ct | | Erie | CO | 80516 | | Insider Claim |
| Evans, Peter Shelby | 11431 Lakeside Place Dr | | Houston | TX | 77077 | | Insider Claim |
| Farzad Soleimani PLLC | 5417 Schumacher Lane | | Houston | TX | 77056 | | Insider Claim |
| Fisher Medical Group, The | 1119 Woodbank Dr. | | Seabrook | TX | 77586 | | Insider Claim |
| Flagiello, Victor | 2601 Westheimer Rd. | Apt. C707 | Houston | TX | 77098 | | Insider Claim |
| Frank J. Fasullo Jr. MD PA | 17047 El Camino Real | #105 | Houston | TX | 77058 | | Insider Claim |
| Frank Loyd DO PA | 21877 Bluewater Rd | | Chandler | TX | 75758 | | Insider Claim |
| Fred Kersh DO PA | PO Box 130757 | | Tyler | TX | 75713 | | Insider Claim |
| Frenzel, Susan C. | 116 Pamellia Dr | | Bellaire | TX | 77401 | | Insider Claim |
| Fuhrmann, Maureen | 10800 Richmond Avenue | | Houston | TX | 77042 | | Insider Claim |
| Garza, Diego | 3713 Ida St | | Edinburg | TX | 78539 | | Insider Claim |
| Garza, Thomas | 195 Chachalaca | | San Benito | TX | 78586 | | Insider Claim |
| Geographic Emergency Medicine | 1327 E Washington Ave. Ste 315 | | Harlingen | TX | 78550 | | Insider Claim |
| George, Manju | 2410 Harbor Pass Dr | | Pearland | TX | 77584 | | Insider Claim |
| Gerard Tiffault MD PA | 7780 Village Dr | | Beaumont | TX | 77713 | | Insider Claim |
| Gillman Emergency Services PLLC | 17515 Big Basin Lane | | Humble | TX | 77346 | | Insider Claim |
| Gillman, Cyril | 17515 Big Basin Lane | | Humble | TX | 77346 | | Insider Claim |
| Gokhale, Ashok | 3121 Misty Shore Drive | | League City | TX | 77573 | | Insider Claim |
| Gomez, Jaime | 12503 Zavalla St | | Houston | TX | 77085 | | Insider Claim |
| Gonzales, Robert | 129 Quail Creek Drive | | San Marcos | TX | 78666 | | Insider Claim |
| Gonzalez, Alberto | 207 S. Bauer Point Circle | | Spring | TX | 77389 | | Insider Claim |
| Gregory M. Shipkey MD PA | 3212 Callaway | | Midland | TX | 79707 | | Insider Claim |
| Grod MD PA | 4032 Hickory Ave | | Mcallen | TX | 78501 | | Insider Claim |
| Gruenert, Thomas | 10800 Richmond Avenue | | Houston | TX | 77042 | | Insider Claim |

16705706_3.xlsx

Neighbors - Schedule of Insider Claims

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Potential Causes of Action |
|---|---|---|---|---|---|---|---|
| Guijarro, Gabriel | 109 Rancho Mirage Ct | | Lufkin | TX | 75901 | | Insider Claim |
| Gukhool, Jason | 2870 East Bayshore Dr | | San Leon | TX | 77539 | | Insider Claim |
| Haacke , David | 2001 Bob White Trail | | Amarillo | TX | 79124 | | Insider Claim |
| Hall, Brian | 743 Westberry Ln | | Georgetown | TX | 78633 | | Insider Claim |
| Haman, David | PO Box 3072 | | Brownsville | TX | 78523 | | Insider Claim |
| Happy Dog Enterprises | 2601 Westheimer Road | Apt C702 | Houston | TX | 77098 | | Insider Claim |
| Harper, Don | 810 N. Louise St. | | Atlanta | TX | 75551 | | Insider Claim |
| Harper, Hillary | 2122 Grizzly Trail | | Harker Heights | TX | 76548 | | Insider Claim |
| Haynes Emergency Medicine | 604 Hidden Pine Lane | | Friendswood | TX | 77546 | | Insider Claim |
| Hazel Cebrun-Archie MD PLLC | PO Box 130448 | | Houston | TX | 77219 | | Insider Claim |
| Henderson, Quang | 2414 Inwood Dr | | Houston | TX | 77019 | | Insider Claim |
| Hernandez, Edgar | 2601 Santa Monica | | Mission | TX | 78572 | | Insider Claim |
| Herold, Thomas | 1917 Chasewood Dr | | Austin | TX | 78727 | | Insider Claim |
| Herrera, David | 4624 Pin Oak Lane | | Bellaire | TX | 77401 | | Insider Claim |
| Himsel, Andrew | 2800 Gabriel View Dr | | Georgetown | TX | 78628 | | Insider Claim |
| Hope Doctors Services PLLC | 1201 S. Allen Genoa Rd. | | South Houston | TX | 77587 | | Insider Claim |
| Hott, Kimberly | PO Box 130822 | | Spring | TX | 77393 | | Insider Claim |
| Huerta, Christopher | 16 Purple Sage Ranch Circle | | Odessa | TX | 79765 | | Insider Claim |
| Hulsart, Colin | 656 County Road 6471 | | Dayton | TX | 77535 | | Insider Claim |
| Isaac D Freeborn PLLC | 5216 Cypress Ranch Blvd | | Spicewood | TX | 78669 | | Insider Claim |
| Isaac D. Freeborn PLLC | 6703 Winton St | | Houston | TX | 77021 | | Insider Claim |
| Isabel Reyna MD Professional Assoc. | 2210 Northgate Dr. | | Weslaco | TX | 78596 | | Insider Claim |
| Jackman, William | 2009 Breaker Lane | | Flower Mound | TX | 75022 | | Insider Claim |
| Jacqueline Rice MD PA | 13315 Quiet Lake Lane | | Pearland | TX | 77584 | | Insider Claim |
| James  Frame PA | 4356 Waterstone Estates Drive | | McKinney | TX | 75071 | | Insider Claim |
| James E. Morris MD PA | 1408 Knight Avenue | | Wollforth | TX | 79382 | | Insider Claim |
| James M. Piccione MD PLLC | 5930 Juniper Bluff Ct | | Kingwood | TX | 77345 | | Insider Claim |
| Janke, Clifford O. | 3649 Maya Lizabeth Place | | El Paso | TX | 79938 | | Insider Claim |
| Jardine, John | 142 Lincoln Street | | Franklin | MA | 02038 | | Insider Claim |
| Jared Schreiner MD PA | 1509 Winterbrook Ct. | | Allen | TX | 75002 | | Insider Claim |
| Jason Seungdamrong MD PA | 2203 Sutton Place | | Richardson | TX | 75080 | | Insider Claim |
| Jeffery Pinnow MD PA | 1207 Silerton Dr. | | Midland | TX | 79705 | | Insider Claim |

16705706_3.xlsx

Neighbors - Schedule of Insider Claims

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Potential Causes of Action |
|---|---|---|---|---|---|---|---|
| Jeffery Reboul Emerg. Med. PLLC | 5870 Clinton St | | Beaumont | TX | 77706 | | Insider Claim |
| Jeffrey S. Cain MD PA | 2804 Atwood Drive | | Mc Kinney | TX | 75070 | | Insider Claim |
| JMZ M PLLC | 50 Stardust Place | | The Woodlands | TX | 77381 | | Insider Claim |
| Jon Rosenthal MD PA | 7208 Greenshores Drive | | Austin | TX | 78730 | | Insider Claim |
| Jones, J.B. | PO Box 1245 | | Caldwell | TX | 77836 | | Insider Claim |
| Jones, Jr., Roger Starner | 1914 West Gray St. | Unit 105 | Houston | TX | 77019 | | Insider Claim |
| Jorge Barajas MD PA | 312 W Zinnia Avenue | | McAllen | TX | 78504 | | Insider Claim |
| Jorge Javier Escobar Jr. MD PA | 204 Rancho Del Rey | | Mission | TX | 78572 | | Insider Claim |
| Kadisha Rapp MD PA | 1400 McKinney St. Unit 1707 | | Houston | TX | 77010 | | Insider Claim |
| Kagel, Andrew | 2106 Red Rock Dr | | Belton | TX | 76513 | | Insider Claim |
| Kane, Walter | 11 Hammock Dunes Place | | Spring | TX | 77389 | | Insider Claim |
| Kayasseh, Hakam | 3531 148th St. | | Lubbock | TX | 79423 | | Insider Claim |
| Kevin Chiu MD  PLLC | 1431 Shearn St | | Houston | TX | 77007 | | Insider Claim |
| King Reedy Enterprise, PLLC | 3106 Birch Landing Court | | Pearland | TX | 77584 | | Insider Claim |
| Knight, Derek | 3478 Catclaw Drive #161 | | Abilene | TX | 79606 | | Insider Claim |
| Koussayer, Tarek | 708 Southfield Drive | | Friendswood | TX | 77546 | | Insider Claim |
| Lance M. Hill PLLC | PO Box 2495 | | McAllen | TX | 78502 | | Insider Claim |
| Langley, Olga | 3205 S. 6th Lane | | McAllen | TX | 78503 | | Insider Claim |
| Laura D. Rau MD LLC | 41 N Anguilla Rd | | North Stonington | CT | 06359 | | Insider Claim |
| Lawrence , K. Scott | 1640 Holcomb Cir. | | Tyler | TX | 75703 | | Insider Claim |
| Lawrence, Andrew A. | 2787 Diane Ave. SE | | Palm Bay | FL | 32909 | | Insider Claim |
| Lawrence, Scott | 1640 Holcomb Cir | | Tyler | TX | 75703 | | Insider Claim |
| LBN Medical Care PLLC | 12803 Brook Arbor Ct | | Pearland | TX | 77584 | | Insider Claim |
| Liaw, Henry L. | 7522 Mulrain Dr | | Sugar Land | TX | 77479 | | Insider Claim |
| Lin Monte, Melissa | 162 Nautilus Way | | Stonington | CT | 06378 | | Insider Claim |
| Linklater, Derek | 2205 Ravenhill Circle | | Belton | TX | 76513 | | Insider Claim |
| Locke, James | 2457 Baycrest Dr. | | Houston | TX | 77058 | | Insider Claim |
| Long Le MD and Associates PA | 3130 Grants Lake Blvd. | #19608 | Sugarland | TX | 77496-9608 | | Insider Claim |
| Luong, Ben | 4909 Appleseed Ct | | San Antonio | TX | 78238 | | Insider Claim |
| M&M Emergency Care Solutions PLLC | 12126 Kimberley Lane | | Houston | TX | 77024 | | Insider Claim |
| MacLaughlin, Anitra | 7805 Christina Avenue | | Amarillo | TX | 79121 | | Insider Claim |
| Manor, Davida | 1136 Calle Del Sur | | El Paso | TX | 79912 | | Insider Claim |

16705706_3.xlsx

Neighbors - Schedule of Insider Claims

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Potential Causes of Action |
|---|---|---|---|---|---|---|---|
| Manuel Acosta PLLC | 3131 Memorial Ct #8104 | | Houston | TX | 77007 | | Insider Claim |
| Maria Aguinaga MD PA | 701 Jay Ave | | Mcallen | TX | 78504 | | Insider Claim |
| Mark Mauldin MD PLLC | 262 Lanai Village | | Diamondhead | MS | 39525 | | Insider Claim |
| Martin, Thomas | 7550 Hillside Road | | Amarillo | TX | 79119 | | Insider Claim |
| Martinez, Omar | 25803 Enchanted Dawn | | San Antonio | TX | 78255 | | Insider Claim |
| Massimo Federico MD PA | 629 Burgamy Pass | | Grovetown | GA | 30813 | | Insider Claim |
| Masullo, Lawrence | 627 Paseo Robles | | Lampasas | TX | 76550 | | Insider Claim |
| Maurice A. Holmes MD PA | 3715 Willow Springs Dr | | Manvel | | 77578 | | Insider Claim |
| Maximus Mittal Ventures PLP | 13630 Kluge Corner Lane | | Cypress | TX | 77429 | | Insider Claim |
| McAteer, Kristina E | 2 Crystal Court | | East Greenwich | RI | 02818 | | Insider Claim |
| McCollum, A. | 2919 Greentree Circle | | Fort Collins | CO | 80521 | | Insider Claim |
| McVeigh, Bruce | 10800 Richmond Avenue | | Houston | TX | 77042 | | Insider Claim |
| Medem 007 PLLC | 521 Holly Trail E | | Holly Lake Ranch | TX | 75765 | | Insider Claim |
| Mediplex Health Clinics PA | 4101 Burns South Drive | | McAllen | TX | 78503 | | Insider Claim |
| Michael Chang PLLC | 2138 McClendon St. | | Houston | TX | 77030-2110 | | Insider Claim |
| Michael Chang PLLC | 4815 Mayfair St. | | Bellaire | TX | 77401 | | Insider Claim |
| Michael T. Mohun Jr. MD PA | 1000 North 8th St | | McAllen | TX | 78501 | | Insider Claim |
| Mike Heidlebaugh MD PLLC | 2741 FAUDREE RD APT 11305 | | Odessa | TX | 79765 | | Insider Claim |
| Miller, Earl | 3611 Willow Springs Dr. | | Manvel | TX | 77578 | | Insider Claim |
| Miller, Joel | 1310 Prosperity Hills Dr | | Georgetown | TX | 78628 | | Insider Claim |
| MKP Services LLC | 11177 County Road 420 | | Tyler | TX | 75704 | | Insider Claim |
| MoMed Health Services PLLC | 3960 Sunset Terrace Drive | | League City | TX | 77573 | | Insider Claim |
| Montoya Services PLLC | 1000 Camelot Drive | Apt. 6091 | Harlingen | TX | 78550 | | Insider Claim |
| Moreno, Simon | 2618 Royal Sage Dr | | Houston | TX | 77088 | | Insider Claim |
| Morgan, Gregg | 225 Fox Glove Lane | | Longview | TX | 75605 | | Insider Claim |
| Morris, James E. | 1408 Knight Ave | | Wolfforth | TX | 79382 | | Insider Claim |
| Mueller, Margaret M. | 33 Pojac Point Rd. | | North Kingstown | RI | 02852 | | Insider Claim |
| Mullick, Subho | 2728 McKinnon St. | Apt. 1921 | Dallas | TX | 75201 | | Insider Claim |
| NA Emergency Med CONs PLLC | 14404 W Peninsula Rd | | Whitehouse | TX | 75791 | | Insider Claim |
| Nadeem A. Malhi MD PA | 4902 Elmwood Court | | Baytown | TX | 77521 | | Insider Claim |
| Neill R. Slater MD PA | 2021 Fringewood Dr | | Midland | TX | 79707 | | Insider Claim |
| Neumann, Stephen R. | 7607 Continental Pkwy | | Amarillo | TX | 79119 | | Insider Claim |

16705706_3.xlsx

Neighbors - Schedule of Insider Claims

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Potential Causes of Action |
|---|---|---|---|---|---|---|---|
| Nguyenem PLLC | 12012 Linden Walk Lane | | Pearland | TX | 77584 | | Insider Claim |
| Obidike R. Akahara MD PA | 7638 Westmoreland Dr | | Sugar Land | TX | 77479 | | Insider Claim |
| Osman & Associates | 3390 Heights Ave | | Beaumont | TX | 77706 | | Insider Claim |
| PACE Emergency Services LLC | 3416 Heines Drive | | Tyler | TX | 75701 | | Insider Claim |
| Packson Homes Inc. | 3211 Saint Charles Ct | | Missouri City | TX | 77459 | | Insider Claim |
| Parker, Kyle | 2325 Pheasant Lane | | College Station | TX | 77845 | | Insider Claim |
| Patel Emergency Services PLLC | 12320 Bend Creek Lane | | Pearland | TX | 77584 | | Insider Claim |
| Patel, Dharmesh | 11002 Greenbay St. | | Houston | TX | 77024 | | Insider Claim |
| Patel, Hitesh | 11813 Sea Shadow Bend | | Pearland | TX | 77584 | | Insider Claim |
| Patel, Setul | 12320 Bend Creek Ln. | | Pearland | TX | 77584 | | Insider Claim |
| Paul, Dillon W. | 4507 Green Meadow Drive | | Mc Kinney | TX | 75070 | | Insider Claim |
| Phuc Vo DO PLLC | 3537 High Vista Dr | | Carrollton | TX | 75007 | | Insider Claim |
| Pirali, Sharaz | 1803 Willow Lakes Drive | | Sugar Land | TX | 77479 | | Insider Claim |
| Pranav B. Shukla MD PLLC | 1206 Doughty Place | | Sugar Land | TX | 77479 | | Insider Claim |
| Premier Emergency Services PLLC | 5361 Fairdale Ln | | Houston | TX | 77056 | | Insider Claim |
| Premierconcierge Medical Service PC | 5422 Maple St. | | Bellaire | TX | 77401 | | Insider Claim |
| Prexot Services LLC | 905 Delta Dr | | Pharr | TX | 78577 | | Insider Claim |
| Prime Emergency Care Services PLLC | 11813 Sea Shadow Bend | | Pearland | TX | 77584 | | Insider Claim |
| Purvika Patel | 10800 Richmond Avenue | | Houston | TX | 77042 | | Insider Claim |
| Quartemont, Stuart | 4801 Apple Valley Ct | | College Station | TX | 77845 | | Insider Claim |
| Radheshyam Miryala MD PA | 3017 S Island Drive | | Seabrook | TX | 77586 | | Insider Claim |
| Raizada, Siggi | 13223 Southpoint Ln | | Houston | TX | 77034 | | Insider Claim |
| Ramanathan Subramaniam MD | 4006 Weatherfield Court | | Sugar Land | TX | 77479 | | Insider Claim |
| Randhirji Odedra MD PA | 9600 Gold Hills Drive | | Plano | TX | 75025 | | Insider Claim |
| REMEDYC PLLC | 1124 Nicholson St | | Houston | TX | 77008 | | Insider Claim |
| Reyes, Michael | 11614 Tilia | | Houston | TX | 77029 | | Insider Claim |
| Richards Emergency Services PA | 18395 Anasazi Bluff Drive | | College Station | TX | 77845 | | Insider Claim |
| Richards Services PA | 7750 Windchase Drive | | Beaumont | TX | 77713 | | Insider Claim |
| Richards Services PA | 7750 Windchase Dr | | BEAUMONT | TX | 77713 | | Insider Claim |
| Ries, Matthew | 7208 78th St | | Lubbock | TX | 79424 | | Insider Claim |
| Roberson, Eric | 315 Hughes Rd | | Dickinson | TX | 77539 | | Insider Claim |
| Roberto Lopez-Freeman MD PA | 216 Lakeland Dr | | Highland Village | TX | 75077 | | Insider Claim |

16705706_3.xlsx

Neighbors - Schedule of Insider Claims

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Potential Causes of Action |
|---|---|---|---|---|---|---|---|
| Roberts , Paul | 3351 Cascades Ct. #328 | | Tyler | TX | 75709 | | Insider Claim |
| Robledo, Carlos | 5410 Bentwood Dr | | San Angelo | TX | 76904 | | Insider Claim |
| Rogers, Jason | 2601 Westheimer Road | Apt C702 | Houston | TX | 77098 | | Insider Claim |
| Rolando Diaz MD PA | 3112 Callaway Dr. | | Midland | TX | 79707 | | Insider Claim |
| Roloff, Christopher | 27 Sherwood Lane | | Barrington | RI | 02806 | | Insider Claim |
| Rophe Gonzalez PLLC | 2942 Gessner Rd | | Houston | TX | 77080 | | Insider Claim |
| Rosines Medical PA | 4811 Beech St. | | Bellaire | TX | 77401 | | Insider Claim |
| Rosines, Noam | 4811 Beech Street | | Bellaire | TX | 77401 | | Insider Claim |
| Ross Jr., MD, James E. | 14439 NW Military | Suite 108-608 | San Antonio | TX | 78231 | | Insider Claim |
| Rounin PLLC | 30 Waters Edge Way | | San Antonio | TX | 78248 | | Insider Claim |
| Roy R. Marrero Jr. MD PA | 3907 Gertin St | | Houston | TX | 77004 | | Insider Claim |
| Samara Moore MD PA | 1531 George Dieter | #310 | El Paso | TX | 79936 | | Insider Claim |
| Satish Patel MD PA | 5115 97th St. | | Lubbock | TX | 79424 | | Insider Claim |
| Sexton, Rick | 5209 Tortuga Trail | | Austin | TX | 78731 | | Insider Claim |
| Sharpe Enterprises PLLC | 217 Southern Cross Rd | | Abilene | TX | 79606 | | Insider Claim |
| Shawna Lambert-Pitt MD PA | 1256 Moore Road | | Beaumont | TX | 77713 | | Insider Claim |
| Sheikh, Wasim | 23402 Trophy Lane | | Katy | TX | 77494 | | Insider Claim |
| Sheth, Hasmukh | 79-15 Langdale St. | | New Hyde Park | NY | 11040 | | Insider Claim |
| Shokr, Aiman | 109 Banks Drive | | Amarillo | TX | 79124 | | Insider Claim |
| Shukla, Pranav | 1206 Doughty Place | | Sugar Land | TX | 77479 | | Insider Claim |
| Simmons Medical Services PLLC | 385 Private Road, #7124 | | Edgewood | TX | 75117 | | Insider Claim |
| Smiley, LaSandra | 6918 Sugarland Dr | | Texarkana | AR | 71854 | | Insider Claim |
| Sophia G. O'Donnell LLC | 17 Marion Street | | East Greenwich | RI | 02818 | | Insider Claim |
| Sorensen, Brian | 110 Cherokee Hill Lane | | Abilene | TX | 79606 | | Insider Claim |
| Spangler, Stephanie | 7305 Ashland Dr | | Amarillo | TX | 79119 | | Insider Claim |
| Spigener, Shannon | 1611 Germantown Rd | | Minden | LA | 71055 | | Insider Claim |
| Spitz, Edward | 312 Mediterra Pt. | | Austin | TX | 78732 | | Insider Claim |
| St. Vitus PLLC | 2741 Faudree Rd | Apt #8202 | Odessa | TX | 79765 | | Insider Claim |
| Steven W. King MD PA | 14955 Michelle Lane | | Beaumont | TX | 77713 | | Insider Claim |
| Stewart, DeShawn | 4118 Candlewood Circle | | Wichita Falls | TX | 76308 | | Insider Claim |
| Strayer, Michael | 3902 Caroline Lane | | San Angelo | TX | 76904 | | Insider Claim |
| Suchmor Thomas PA | 5126 Candlewood Drive | | League City | TX | 77573 | | Insider Claim |

16705706_3.xlsx

Neighbors - Schedule of Insider Claims

| Insider's name | Address 1 | Address 2 | City | State | Zip | Country | Potential Causes of Action |
|---|---|---|---|---|---|---|---|
| Sudip Bose MD PA | 474 N Lake Dr. Ste.3505 | | Chicago | IL | 60611 | | Insider Claim |
| Susan Collemer MD LLC | 1240 South Road | | East Greenwich | RI | 02818 | | Insider Claim |
| Syed M. Rahman MD PLLC | 2806 Summertree Lane | | Colleyville | TX | 76034 | | Insider Claim |
| Tahiliani Emergency Services PLLC | 4200 Scotland Street | #725 | Houston | TX | 770047 | | Insider Claim |
| Taylor Medical Services PLLC | 4920 Tattenham | | Midland | TX | 79707 | | Insider Claim |
| Terrence C. Wadley MD PA | 4326 Buffalo Berry Lane | | Manvel | TX | 77578 | | Insider Claim |
| Thomas E. Smith MD PA | 6104 Glenwood Drive | | Amarillo | TX | 79119 | | Insider Claim |
| Thomas Emergency Services PLLC | 4411 Breakwood Drive | | Houston | TX | 77096 | | Insider Claim |
| Thomas M. Mercado MD PLLC | 3502 Kensington Place | | Amarillo | TX | 79121 | | Insider Claim |
| Thomas, Mathew | 4411 Breakwood Drive | | Houston | TX | 77096 | | Insider Claim |
| Tran, Hien Lan | 516 S Post Oak Ln. Apt. 5 | | Houston | TX | 77056 | | Insider Claim |
| Trujillo, Juan | 4808  Lakefront Terrace Court | | Pearland | TX | 77584 | | Insider Claim |
| Tyree Medical PLLC | 3304 Laurel Circle | | Austin | TX | 78731 | | Insider Claim |
| Victoria Fernando MD PA | PO Box 6622 | | Lubbock | TX | 79493 | | Insider Claim |
| Vo, Thomas | 4531 Oleander | | Bellaire | TX | 77401-4034 | | Insider Claim |
| Wager, Brook R. | 2062 Yearling Drive | | Fort Collins | CO | 80525 | | Insider Claim |
| Wall, Vik | 18 Sapphire St | | Odessa | TX | 79762 | | Insider Claim |
| Wall, Vivekananda | 18 Sapphire St | | Odessa | TX | 79762 | | Insider Claim |
| Warren, Jairus | 3522 Dawson | | Houston | TX | 77051 | | Insider Claim |
| Weber, Michael | 2633 Old Bullard Road | | Tyler | TX | 75701 | | Insider Claim |
| Wiest, Richard | 1919 N Loop West Suite 505 | | Houston | TX | 77008 | | Insider Claim |
| Wiley, Ray | 1115 Hwy 146 #510 | | Texas City | TX | 77590 | | Insider Claim |
| Williams, James M. | 6923 Indiana Avenue | | Lubbock | TX | 79413 | | Insider Claim |
| Wright , Robert | 3545 Kanati Cove | | College Station | TX | 77845 | | Insider Claim |
| Yost, Jason | 5407 Rolling Hills | | Texarkana | TX | 75503 | | Insider Claim |
| Yuan, Jing | 2051 W Cumberland Rd | Apt 515 | Tyler | TX | 75703 | | Insider Claim |
| Zajac, Paul | 2210 Eastside Dr. | | Austin | TX | 78704 | | Insider Claim |
| Zeballos, Alvaro | 31 Twin Lake Lane | | Henrico | VA | 23229 | | Insider Claim |
| Zeballos, Claudio F. | 710 Patterson | | San Antonio | TX | 78209 | | Insider Claim |

16705706_3.xlsx